| FileNumber | Server | DateAssigned | PersonServed | PlaceOfService | PlaceOfServiceCity | PlaceOfServiceState | PlaceOfServiceZip | Service Method | DateServed | TimeServed | First Nail Date | First Nail Time | Second Nail Date | Third Nail Time | Third Nail Date | Third Nail Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77089 | JOHN ANDINO | 4/24/2007 | MR. UTSEY | 1676 SEWARD AVE APT 2F | BRONX | NY | 10473- | Suitable Age Person | 6/22/2007 | 8:30 PM | | | | | | |
| 76898 | JOHN ANDINO | 4/24/2007 | | 2055 SAINT RAYMONDS AVE  2 B | BRONX | NY | 10462- | Affixing to Door, Etc. | 6/23/2007 | 3:00 PM | 4/25/2007 | 9:00 AM | 6/22/2007 | 7:30 PM | 6/23/2007 | 3:00 PM |
| 77906 | JOHN ANDINO | 6/13/2007 | JOSE J NAVARRO JR | 1795 CLINTON AVE APT 2D | BRONX | NY | 10457- | Individual | 6/18/2007 | 7:14 PM | | | | | | |
| 77909 | JOHN ANDINO | 4/24/2007 | | 2820 MIDDLETOWN RD  APT 4 | BRONX | NY | 10461- | Affixing to Door, Etc. | 6/27/2007 | 3:30 PM | 6/24/2007 | 9:00 PM | 6/25/2007 | 8:50 AM | 6/27/2007 | 3:30 PM |
| 85042 | JOHN ANDINO | 6/1/2007 | | 711 WALTON AVE APT 4G | BRONX | NY | 10451- | Affixing to Door, Etc. | 6/18/2007 | 9:24 PM | 6/14/2007 | 1:00 PM | 6/16/2007 | 5:16 PM | 6/18/2007 | 9:24 PM |
| 85043 | JOHN ANDINO | 6/1/2007 | | 1133 OGDEN AVE 20Q | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/6/2007 | 9:50 AM | 6/4/2007 | 10:30 AM | 6/5/2007 | 5:50 PM | 6/6/2007 | 9:50 AM |
| 85044 | JOHN ANDINO | 6/1/2007 | | 1240 WALTON AVE APT 520 | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/6/2007 | 9:40 AM | 6/4/2007 | 10:20 AM | 6/5/2007 | 5:40 PM | 6/6/2007 | 9:40 AM |
| 85045 | JOHN ANDINO | 6/1/2007 | | 1505 MACOMBS RD APT 6B | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/6/2007 | 9:00 AM | 6/4/2007 | 9:45 AM | 6/5/2007 | 5:05 PM | 6/6/2007 | 9:00 AM |
| 85046 | JOHN ANDINO | 6/1/2007 | | 1541 SHAKESPEARE AVE APT 5C | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/6/2007 | 8:45 AM | 6/4/2007 | 9:25 AM | 6/5/2007 | 4:45 PM | 6/6/2007 | 8:45 AM |
| 85047 | JOHN ANDINO | 6/1/2007 | | 115 W 172ND ST APT 5E | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/6/2007 | 9:18 AM | 6/4/2007 | 10:00 AM | 6/5/2007 | 5:20 PM | 6/6/2007 | 9:18 AM |
| 85048 | JOHN ANDINO | 6/1/2007 | | 1821 DAVIDSON AVE APT E | BRONX | NY | 10453- | Affixing to Door, Etc. | 6/6/2007 | 8:10 AM | 6/4/2007 | 9:00 AM | 6/5/2007 | 4:30 PM | 6/6/2007 | 8:10 AM |
| 85049 | JOHN ANDINO | 6/1/2007 | | 2255 GRAND CONCOURSE APT 2D | BRONX | NY | 10453- | Affixing to Door, Etc. | 6/6/2007 | 8:00 AM | 6/4/2007 | 8:30 AM | 6/5/2007 | 4:15 PM | 6/6/2007 | 8:00 AM |
| 85055 | JOHN ANDINO | 6/1/2007 | | 258 E 165TH ST | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/6/2007 | 10:45 AM | 6/4/2007 | 11:15 AM | 6/5/2007 | 6:45 PM | 6/6/2007 | 10:45 AM |
| 85056 | JOHN ANDINO | 6/1/2007 | | 1425 TELLER AV 2 | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/6/2007 | 10:30 AM | 6/4/2007 | 11:00 AM | 6/5/2007 | 6:25 PM | 6/6/2007 | 10:30 AM |
| 85057 | JOHN ANDINO | 6/1/2007 | | 1064 CARROLL PLACE 5E | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/6/2007 | 10:55 AM | 6/4/2007 | 11:30 AM | 6/5/2007 | 7:05 PM | 6/6/2007 | 10:55 AM |
| 85075 | JOHN ANDINO | 6/1/2007 | | 100 CASALS PL APT 23D | BRONX | NY | 10475- | Affixing to Door, Etc. | 6/11/2007 | 2:30 PM | 6/6/2007 | 6:00 PM | 6/10/2007 | 10:00 AM | 6/11/2007 | 2:30 PM |
| 85094 | JOHN ANDINO | 6/6/2007 | | 1044 SUMMITT AVE APT 2 | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/15/2007 | 11:48 AM | 6/13/2007 | 1:24 PM | 6/14/2007 | 10:30 AM | 6/15/2007 | 11:48 AM |
| 85096 | JOHN ANDINO | 6/6/2007 | | 1535 DR MARTIN L KING JR APT 10D | BRONX | NY | 10453- | Affixing to Door, Etc. | 6/15/2007 | 11:30 AM | 6/13/2007 | 1:00 PM | 6/14/2007 | 10:14 AM | 6/15/2007 | 11:30 AM |
| 85097 | JOHN ANDINO | 6/6/2007 | | 1060 SHERIDAN AVE APT 3C | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/15/2007 | 12:12 PM | 6/13/2007 | 1:37 PM | 6/14/2007 | 10:41 AM | 6/15/2007 | 12:12 PM |
| 85100 | JOHN ANDINO | 6/6/2007 | | 2726 DECATUR AVE BSMT | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/9/2007 | 8:59 PM | 6/8/2007 | 9:41 PM | 6/9/2007 | 8:10 AM | 6/9/2007 | 8:59 PM |
| 85101 | JOHN ANDINO | 6/6/2007 | HYUN YI | 266 BEDFORD PARK BLVD APT 4J | BRONX | NY | 10458- | Individual | 6/9/2007 | 7:34 PM | | | | | | |
| 85102 | JOHN ANDINO | 6/6/2007 | | 830 REV JAMES A POLITE AVE APT 3 | BRONX | NY | 10459- | Affixing to Door, Etc. | 6/15/2007 | 12:41 PM | 6/13/2007 | 1:48 PM | 6/14/2007 | 10:50 AM | 6/15/2007 | 12:41 PM |
| 85103 | JOHN ANDINO | 6/6/2007 | | 1817 MAYFLOWER AVENUE | BRONX | NY | 10461- | Affixing to Door, Etc. | 6/11/2007 | 6:58 PM | 6/6/2007 | 9:49 PM | 6/10/2007 | 9:49 AM | 6/11/2007 | 6:58 PM |

SS-GZ000003

Confidential - Subject to Protective Order

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85104 | JOHN ANDINO | 6/6/2007 | | 2899 KINGSBRIDGE TER 42A | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/9/2007 | 4:25 PM | 6/8/2007 | 8:01 AM | 6/8/2007 | 9:30 PM | 6/9/2007 | 4:25 PM |
| 85105 | JOHN ANDINO | 6/6/2007 | | 3333 HENRY HUDSON PKWY APT 14V | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/9/2007 | 2:38 PM | 6/8/2007 | 7:10 AM | 6/8/2007 | 9:20 PM | 6/9/2007 | 2:38 PM |
| 85110 | JOHN ANDINO | 6/6/2007 | | 3230 STEUBEN AVE A4 | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/11/2007 | 4:00 PM | 6/6/2007 | 7:42 PM | 6/10/2007 | 11:12 AM | 6/11/2007 | 4:00 PM |
| 85111 | JOHN ANDINO | 6/6/2007 | | 2519 BARNES AV | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 11:00 AM | 6/13/2007 | 12:31 PM | 6/14/2007 | 9:46 PM | 6/15/2007 | 11:00 AM |
| 85112 | JOHN ANDINO | 6/6/2007 | | 3209 DECATUR AVE APT 1E | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 8:54 AM | 6/13/2007 | 10:14 AM | 6/14/2007 | 7:15 PM | 6/15/2007 | 8:54 AM |
| 85113 | JOHN ANDINO | 6/6/2007 | | 2845 UNIVERSITY AVE APT 4G | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/9/2007 | 6:01 PM | 6/7/2007 | 6:00 PM | 6/8/2007 | 9:00 AM | 6/9/2007 | 6:01 PM |
| 85114 | JOHN ANDINO | 6/6/2007 | GEORGIANNA KRISCH | 2851 WEBB AVE APT 3B | BRONX | NY | 10468- | Individual | 6/9/2007 | 5:18 PM | | | | | | |
| 85115 | JOHN ANDINO | 6/6/2007 | | 4475 HENRY HUDSON PKWY | RIVERDALE | NY | 10471- | Affixing to Door, Etc. | 6/9/2007 | 2:50 PM | 6/7/2007 | 8:10 PM | 6/8/2007 | 10:00 AM | 6/9/2007 | 2:50 PM |
| 85117 | JOHN ANDINO | 6/6/2007 | | 1243 WHEELER AVE | BRONX | NY | 10472- | Affixing to Door, Etc. | 6/11/2007 | 9:12 PM | 6/6/2007 | 6:38 AM | 6/10/2007 | 6:00 PM | 6/11/2007 | 9:12 PM |
| 85118 | JOHN ANDINO | 6/6/2007 | | 100 DEBS PL APT 23 | BRONX | NY | 10475- | Affixing to Door, Etc. | 6/11/2007 | 2:40 PM | 6/6/2007 | 6:20 PM | 6/10/2007 | 10:14 AM | 6/11/2007 | 2:40 PM |
| 85560 | JOHN ANDINO | 6/6/2007 | | 2342 RYER AVE APT A | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/9/2007 | 9:14 PM | 6/8/2007 | 7:00 PM | 6/9/2007 | 8:13 AM | 6/9/2007 | 9:14 PM |
| 85825 | JOHN ANDINO | 6/1/2007 | | 1131 OGDEN AVE APT 17H | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/6/2007 | 9:55 AM | 6/4/2007 | 10:35 AM | 6/5/2007 | 5:55 PM | 6/6/2007 | 9:55 AM |
| 85827 | JOHN ANDINO | 6/1/2007 | | 1601 MACOMBS RD APT 2G | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/6/2007 | 8:40 AM | 6/4/2007 | 9:20 AM | 6/5/2007 | 4:40 PM | 6/6/2007 | 8:40 AM |
| 85828 | JOHN ANDINO | 6/1/2007 | JULIETTE A BESS | 1600 SEDGWICK AVE 11E | BRONX | NY | 10453- | Individual | 6/6/2007 | 8:25 AM | | | | | | |
| 85830 | JOHN ANDINO | 6/1/2007 | | 825 CAULDWELL AVE APT 1B | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/6/2007 | 10:06 AM | 6/4/2007 | 10:45 AM | 6/5/2007 | 6:00 PM | 6/6/2007 | 10:06 AM |
| 85929 | JOHN ANDINO | 6/6/2007 | MR. REYES | 1015 LONGWOOD AVE APT 3A | BRONX | NY | 10459- | Suitable Age Person | 6/15/2007 | 12:58 PM | | | | | | |
| 86325 | JOHN ANDINO | 6/6/2007 | | 2055 CRUGER AVE APT 3B | BRONX | NY | 10462- | Affixing to Door, Etc. | 6/11/2007 | 5:15 PM | 6/6/2007 | 8:12 PM | 6/10/2007 | 12:02 PM | 6/11/2007 | 5:15 PM |
| 86326 | JOHN ANDINO | 6/6/2007 | | 3839 CANNON PL APT 3 | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/9/2007 | 5:00 PM | 6/7/2007 | 10:30 AM | 6/8/2007 | 4:00 PM | 6/9/2007 | 5:00 PM |
| 86327 | JOHN ANDINO | 6/6/2007 | | 2680 HEATH AVE APT 6B | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/9/2007 | 5:38 PM | 6/7/2007 | 10:17 AM | 6/8/2007 | 4:00 PM | 6/9/2007 | 5:38 PM |
| 86328 | JOHN ANDINO | 6/6/2007 | | 3150 BAILEY AVE APT 5G | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/9/2007 | 5:08 PM | 6/8/2007 | 9:40 AM | 6/8/2007 | 10:20 PM | 6/9/2007 | 5:08 PM |
| 86329 | JOHN ANDINO | 6/6/2007 | MS. PARO | 3220 NETHERLAND AVE APT 6L | BRONX | NY | 10463- | Suitable Age Person | 6/9/2007 | 3:20 PM | | | | | | |
| 86330 | JOHN ANDINO | 6/6/2007 | | 540 ELLSWORTH AVE APT A2 | BRONX | NY | 10465- | Affixing to Door, Etc. | 6/11/2007 | 8:00 AM | 6/6/2007 | 4:54 PM | 6/10/2007 | 4:00 PM | 6/11/2007 | 8:00 AM |
| 86331 | JOHN ANDINO | 6/6/2007 | | 3282 LAYTON AVE APT 1 | BRONX | NY | 10465- | Affixing to Door, Etc. | 6/11/2007 | 7:26 PM | 6/6/2007 | 10:18 PM | 6/10/2007 | 8:31 AM | 6/11/2007 | 7:26 PM |
| 86332 | JOHN ANDINO | 6/6/2007 | | 595 CALHOUN AVE APT 2B | BRONX | NY | 10465- | Affixing to Door, Etc. | 6/11/2007 | 7:49 PM | 6/6/2007 | 9:15 AM | 6/10/2007 | 1:54 PM | 6/11/2007 | 7:49 PM |
| 85931 | JOHN ANDINO | 6/6/2007 | | 1480 THIERIOT AVE APT 1N | BRONX | NY | 10460- | Affixing to Door, Etc. | 6/11/2007 | 8:40 PM | 6/6/2007 | 9:05 AM | 6/10/2007 | 5:10 PM | 6/11/2007 | 8:40 PM |

SS-GZ000004

Confidential - Subject to Protective Order

| ID | Name | Date | Other Name | Address | City | State | Zip | Type | Date | Time | Date | Time | Date | Time | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85932 | JOHN ANDINO | 6/6/2007 | | 1818 WALLACE AVE | BRONX | NY | 10462- | Affixing to Door, Etc. | 6/11/2007 | 5:32 PM | 6/6/2007 | 8:27 PM | 6/10/2007 | 9:40 AM | 6/11/2007 | 5:32 PM |
| 85933 | JOHN ANDINO | 6/6/2007 | AISHA I SHANNON | 1314 VIRGINIA AVE APT 3B | BRONX | NY | 10462- | Individual | 6/11/2007 | 5:48 PM | | | | | | |
| 85934 | JOHN ANDINO | 6/6/2007 | | 3231 TIBBETT AVE | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/9/2007 | 3:52 PM | 6/7/2007 | 10:00 PM | 6/8/2007 | 11:58 AM | 6/9/2007 | 3:52 PM |
| 85897 | JOHN ANDINO | 6/6/2007 | | 3110 BAINBRIDGE AVE APT 5D | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 8:37 AM | 6/13/2007 | 9:40 AM | 6/14/2007 | 6:40 PM | 6/15/2007 | 8:37 AM |
| 85898 | JOHN ANDINO | 6/6/2007 | | 3447 DEKALB AVE APT 2B | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/11/2007 | 3:47 PM | 6/6/2007 | 7:48 PM | 6/9/2007 | 10:14 AM | 6/11/2007 | 3:47 PM |
| 85899 | JOHN ANDINO | 6/6/2007 | | 3655 WILLETT AVE | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 9:39 AM | 6/13/2007 | 10:41 AM | 6/14/2007 | 8:00 PM | 6/15/2007 | 9:39 AM |
| 85900 | JOHN ANDINO | 6/6/2007 | | 3055 OLINVILLE AVE APT 3R | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 9:14 AM | 6/13/2007 | 11:15 AM | 6/14/2007 | 8:40 PM | 6/15/2007 | 9:14 AM |
| 85886 | JOHN ANDINO | 6/6/2007 | | 2 MARBLE HILL AVE APT 65 | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/9/2007 | 4:39 PM | 6/7/2007 | 10:00 AM | 6/8/2007 | 7:00 AM | 6/9/2007 | 4:39 PM |
| 85887 | JOHN ANDINO | 6/6/2007 | | 3400 FORT INDEPENDENCE ST APT 8 | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/9/2007 | 2:25 PM | 6/8/2007 | 8:00 AM | 6/8/2007 | 9:17 PM | 6/9/2007 | 2:25 PM |
| 85888 | JOHN ANDINO | 6/6/2007 | | 3214 KINGSBRIDGE AVE APT 5D | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/9/2007 | 4:10 PM | 6/8/2007 | 7:40 AM | 6/8/2007 | 10:00 PM | 6/9/2007 | 4:10 PM |
| 85891 | JOHN ANDINO | 6/6/2007 | | 3910 HARPER AVE APT 32 | BRONX | NY | 10466- | Affixing to Door, Etc. | 6/9/2007 | 8:30 AM | 6/7/2007 | 8:48 PM | 6/8/2007 | 12:00 PM | 6/9/2007 | 8:30 AM |
| 85893 | JOHN ANDINO | 6/6/2007 | | 4305 CARPENTER AVE APT 3D | BRONX | NY | 10466- | Affixing to Door, Etc. | 6/9/2007 | 2:00 PM | 6/7/2007 | 7:00 PM | 6/8/2007 | 8:40 AM | 6/9/2007 | 2:00 PM |
| 85903 | JOHN ANDINO | 6/6/2007 | | 2407 MORRIS AVE APT 1C | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/9/2007 | 8:19 PM | 6/8/2000 | 6:30 PM | 6/9/2007 | 7:20 AM | 6/9/2007 | 8:19 PM |
| 85907 | JOHN ANDINO | 6/6/2007 | | 1010 BRYANT AVE APT 6A | BRONX | NY | 10459- | Affixing to Door, Etc. | 6/15/2007 | 1:31 PM | 6/13/2007 | 2:31 PM | 6/14/2007 | 11:46 AM | 6/15/2007 | 1:31 PM |
| 85918 | JOHN ANDINO | 6/6/2007 | | 1057 HOE AVE APT 4D | BRONX | NY | 10459- | Affixing to Door, Etc. | 6/15/2007 | 1:14 PM | 6/13/2007 | 2:17 PM | 6/14/2007 | 11:30 AM | 6/15/2007 | 1:14 PM |
| 86358 | JOHN ANDINO | 6/6/2007 | | 1439 METROPOLITAN AVE APT 8C | BRONX | NY | 10462- | Affixing to Door, Etc. | 6/11/2007 | 6:00 PM | 6/6/2007 | 8:42 PM | 6/10/2007 | 9:00 AM | 6/11/2007 | 6:00 PM |
| 86340 | JOHN ANDINO | 6/6/2007 | | 3340 DECATUR AVE APT C4 | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 9:24 AM | 6/13/2007 | 10:24 AM | 6/14/2007 | 7:27 PM | 6/15/2007 | 9:24 AM |
| 86341 | JOHN ANDINO | 6/6/2007 | | 784 WARING AVE FL 2ND | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 8:20 AM | 6/13/2007 | 9:30 AM | 6/14/2007 | 6:00 PM | 6/15/2007 | 8:20 AM |
| 86425 | JOHN ANDINO | 6/6/2007 | | 2266 GLEASON AVE APT 3A | BRONX | NY | 10462- | Affixing to Door, Etc. | 6/11/2007 | 6:32 PM | 6/6/2007 | 9:14 PM | 6/10/2007 | 9:25 AM | 6/11/2007 | 6:32 PM |
| 86426 | JOHN ANDINO | 6/6/2007 | | 2685 HEATH AVE 2 | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/9/2007 | 5:40 PM | 6/8/2007 | 9:30 AM | 6/8/2007 | 10:17 PM | 6/9/2007 | 5:40 PM |
| 86468 | JOHN ANDINO | 6/6/2007 | | 2418 CAMBRELENG AVE APT 8 | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/9/2007 | 9:50 PM | 6/8/2007 | 10:40 PM | 6/9/2007 | 8:18 AM | 6/9/2007 | 9:50 PM |
| 86470 | JOHN ANDINO | 6/6/2007 | | 2363 PROSPECT AVE APT 5 | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/9/2007 | 10:10 PM | 6/8/2007 | 6:00 PM | 6/9/2007 | 9:30 AM | 6/9/2007 | 10:10 PM |
| 86471 | JOHN ANDINO | 6/6/2007 | | 2114 HAIGHT AVE | BRONX | NY | 10461- | Affixing to Door, Etc. | 6/11/2007 | 6:41 PM | 6/6/2007 | 9:30 PM | 6/10/2007 | 9:37 AM | 6/11/2007 | 6:41 PM |
| 86472 | JOHN ANDINO | 6/6/2007 | | 3505 BRUCKNER BLVD APT 3A | BRONX | NY | 10461- | Affixing to Door, Etc. | 6/11/2007 | 7:14 PM | 6/6/2007 | 10:11 PM | 6/10/2007 | 8:12 AM | 6/11/2007 | 7:14 PM |
| 86473 | JOHN ANDINO | 6/6/2007 | | 1615 UNIONPORT RD APT 73 | BRONX | NY | 10462- | Affixing to Door, Etc. | 6/11/2007 | 4:48 PM | 6/6/2007 | 8:00 PM | 6/10/2007 | 11:48 AM | 6/11/2007 | 4:48 PM |

SS-GZ000005

Confidential - Subject to Protective Order

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86342 | JOHN ANDINO | 6/6/2007 | | 3230 CRUGER AVE APT 3J | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 10:16 AM | 6/13/2007 | 11:40 AM | 6/14/2007 | 9:00 PM | 6/15/2007 | 10:16 AM |
| 86343 | JOHN ANDINO | 6/6/2007 | | 3525 ROCHAMBEAU AVE APT 3B | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/11/2007 | 3:34 PM | 6/6/2007 | 7:30 PM | 6/10/2007 | 10:54 AM | 6/11/2007 | 3:34 PM |
| 86344 | JOHN ANDINO | 6/6/2007 | | 2851 BARKER AVE APT U3 | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 10:40 AM | 6/13/2007 | 11:48 AM | 6/14/2007 | 9:17 PM | 6/15/2007 | 10:40 AM |
| 86345 | JOHN ANDINO | 6/6/2007 | ADILIA MEJIA | 2545 GRAND CONCOURSE APT 3B | BRONX | NY | 10468- | Individual | 6/9/2007 | 6:59 PM | | | | | | |
| 86346 | JOHN ANDINO | 6/6/2007 | | 2 MINERVA PL APT 4H | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/9/2007 | 7:50 PM | 6/8/2007 | 8:00 AM | 6/8/2007 | 10:00 PM | 6/9/2007 | 7:50 PM |
| 86347 | JOHN ANDINO | 6/6/2007 | SHEILAMAE R GAGAJENA | 1816 WHITE PLAINS RD APT 1B | BRONX | NY | 10462- | Individual | 6/11/2007 | 5:00 PM | | | | | | |
| 86348 | JOHN ANDINO | 6/6/2007 | YOKASTA NOVA | 2715 GRAND CONCOURSE APT 1D | BRONX | NY | 10468- | Individual | 6/9/2007 | 6:48 PM | | | | | | |
| 86369 | JOHN ANDINO | 6/6/2007 | | 1575 PAULDING AVE APT 2FL | BRONX | NY | 10462- | Affixing to Door, Etc. | 6/11/2007 | 6:14 PM | 6/6/2007 | 8:57 PM | 6/10/2007 | 9:15 AM | 6/11/2007 | 6:14 PM |
| 86371 | JOHN ANDINO | 6/6/2007 | | 2028 MATTHEWS AVE APT 2ND | BRONX | NY | 10462- | Affixing to Door, Etc. | 6/11/2007 | 5:24 PM | 6/6/2007 | 8:15 PM | 6/10/2007 | 12:40 PM | 6/11/2007 | 5:24 PM |
| 86373 | JOHN ANDINO | 6/6/2007 | JOSUE GOMES | 3960 HILLMAN AVE APT 1C | BRONX | NY | 10463- | Individual | 6/9/2007 | 4:18 PM | | | | | | |
| 86442 | JOHN ANDINO | 6/6/2007 | | 54 EVELYN PL APT AW | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/9/2007 | 8:38 PM | 6/7/2007 | 10:30 PM | 6/9/2007 | 8:10 AM | 6/9/2007 | 8:38 PM |
| 86703 | JOHN ANDINO | 6/11/2007 | | 1769 VYSE AVE APT 51 | BRONX | NY | 10460- | Affixing to Door, Etc. | 6/18/2007 | 6:48 PM | 6/14/2007 | 8:30 AM | 6/15/2007 | 5:30 PM | 6/18/2007 | 6:48 PM |
| 86704 | JOHN ANDINO | 6/11/2007 | | 852 FAIRMOUNT PL 2 | BRONX | NY | 10460- | Affixing to Door, Etc. | 6/18/2007 | 6:58 PM | 6/14/2007 | 9:14 AM | 6/15/2007 | 6:00 PM | 6/18/2007 | 6:58 PM |
| 86706 | JOHN ANDINO | 6/11/2007 | | 2156 CRUGER AVE APT 2A | BRONX | NY | 10462- | Affixing to Door, Etc. | 6/18/2007 | 6:30 PM | 6/14/2007 | 8:00 PM | 6/15/2007 | 4:00 PM | 6/18/2007 | 6:30 PM |
| 86707 | JOHN ANDINO | 6/11/2007 | | 3965 SEDGWICK AVE APT 9B | BRONX | NY | 10463- | Affixing to Door, Etc. | 6/19/2007 | 2:24 PM | 6/16/2007 | 10:00 AM | 6/18/2007 | 3:30 PM | 6/19/2007 | 2:24 PM |
| 86427 | JOHN ANDINO | 6/6/2007 | JOSUE GOMES | 3960 HILLMAN AVE APT 1C | BRONX | NY | 10463- | Individual | 6/9/2007 | 4:18 PM | | | | | | |
| 86428 | JOHN ANDINO | 6/6/2007 | | 3019 BARKLEY AVE | BRONX | NY | 10465- | Affixing to Door, Etc. | 6/11/2007 | 7:34 PM | 6/6/2007 | 10:24 PM | 6/10/2007 | 8:46 AM | 6/11/2007 | 7:34 PM |
| 86429 | JOHN ANDINO | 6/6/2007 | | 2261 ANDREWS APT 3 | BRONX | NY | 10465- | Affixing to Door, Etc. | 6/15/2007 | 11:14 AM | 6/13/2007 | 12:46 PM | 6/14/2007 | 10:00 AM | 6/15/2007 | 11:14 AM |
| 86430 | JOHN ANDINO | 6/6/2007 | | 3659 E TREMONT AVE | BRONX | NY | 10465- | Affixing to Door, Etc. | 6/11/2007 | 7:40 PM | 6/6/2007 | 9:00 AM | 6/10/2007 | 1:40 PM | 6/11/2007 | 7:40 PM |
| 86432 | JOHN ANDINO | 6/6/2007 | | 3520 OLINVILLE AVE APT K | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 9:49 AM | 6/13/2007 | 10:58 AM | 6/14/2007 | 8:15 PM | 6/15/2007 | 9:49 AM |
| 86433 | JOHN ANDINO | 6/6/2007 | | 2747 WALLACE AVE APT 2R | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 10:51 AM | 6/13/2007 | 12:14 PM | 6/14/2007 | 9:31 PM | 6/15/2007 | 10:51 AM |
| 86434 | JOHN ANDINO | 6/6/2007 | | 3302 HULL AVE | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 8:44 AM | 6/13/2007 | 9:51 AM | 6/14/2007 | 6:54 PM | 6/15/2007 | 8:44 AM |
| 86435 | JOHN ANDINO | 6/6/2007 | | 2403 HOFFMAN ST APT 28 | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/9/2007 | 9:43 PM | 6/8/2007 | 11:00 AM | 6/9/2007 | 9:30 AM | 6/9/2007 | 9:43 PM |
| 86455 | JOHN ANDINO | 6/6/2007 | | 1144 STRATFORD AVE | BRONX | NY | 10472- | Affixing to Door, Etc. | 6/11/2007 | 8:49 PM | 6/6/2007 | 6:45 AM | 6/10/2007 | 5:34 PM | 6/11/2007 | 8:49 PM |

SS-GZ000006

Confidential - Subject to Protective Order

| ID | Name | Date | Contact | Address | City | State | ZIP | Service Type | Date | Time | Date | Time | Date | Time | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86456 | JOHN ANDINO | 6/6/2007 | | 630 PUGSLEY AVE 2F | BRONX | NY | 10473- | Affixing to Door, Etc. | 6/11/2007 | 8:24 AM | 6/6/2007 | 3:00 PM | 6/10/2007 | 1:00 PM | 6/11/2007 | 8:24 AM |
| 86457 | JOHN ANDINO | 6/6/2007 | | 4554 PARK AVE APT B3 | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/9/2007 | 9:36 PM | 6/8/2007 | 11:15 AM | 6/9/2007 | 9:10 AM | 6/9/2007 | 9:36 PM |
| 86458 | JOHN ANDINO | 6/6/2007 | | 120 ASCH APT 3D | BRONX | NY | 10475- | Affixing to Door, Etc. | 6/11/2007 | 2:51 PM | 6/6/2007 | 7:00 PM | 6/10/2007 | 10:34 AM | 6/11/2007 | 2:51 PM |
| 86436 | JOHN ANDINO | 6/6/2007 | | 3067 DECATUR AVE APT 1B | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/15/2007 | 8:00 AM | 6/13/2007 | 10:00 AM | 6/14/2007 | 7:04 PM | 6/15/2007 | 8:00 AM |
| 86438 | JOHN ANDINO | 6/6/2007 | | 3407 DEKALB AVE APT BSMNT | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/11/2007 | 3:41 PM | 6/6/2007 | 7:41 PM | 6/9/2007 | 10:00 AM | 6/11/2007 | 3:41 PM |
| 86439 | JOHN ANDINO | 6/6/2007 | | 2430 MORRIS AVE 2B | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/9/2007 | 8:28 PM | 6/8/2007 | 7:10 AM | 6/8/2007 | 8:48 PM | 6/9/2007 | 8:28 PM |
| 86440 | JOHN ANDINO | 6/6/2007 | MR. DELGADO | 2424 DAVIDSON AVE 2 | BRONX | NY | 10468- | Suitable Age Person | 6/9/2007 | 6:40 PM | | | | | | |
| 86441 | JOHN ANDINO | 6/6/2007 | | 2446 CRESTON AVE APT 31 | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/9/2007 | 8:10 PM | 6/8/2007 | 4:00 PM | 6/9/2007 | 7:58 AM | 6/9/2007 | 8:10 PM |
| 86452 | JOHN ANDINO | 6/6/2007 | | 5775 MOSHOLU AVE | BRONX | NY | 10471- | Affixing to Door, Etc. | 6/9/2007 | 3:10 PM | 6/7/2007 | 7:00 PM | 6/8/2007 | 10:30 AM | 6/9/2007 | 3:10 PM |
| 86453 | JOHN ANDINO | 6/6/2007 | | 1240 MORRISON AVE 7H | BRONX | NY | 10472- | Affixing to Door, Etc. | 6/11/2007 | 9:00 PM | 6/6/2007 | 6:00 AM | 6/10/2007 | 5:41 PM | 6/11/2007 | 9:00 PM |
| 86454 | JOHN ANDINO | 6/6/2007 | | 1168 STRATFORD AVE APT 303 | BRONX | NY | 10472- | Affixing to Door, Etc. | 6/11/2007 | 8:54 PM | 6/6/2007 | 6:00 AM | 6/10/2007 | 5:40 PM | 6/11/2007 | 8:54 PM |
| 86443 | JOHN ANDINO | 6/6/2007 | | 2800 CRESTON AVE APT 1D | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/9/2007 | 7:25 PM | 6/7/2007 | 10:40 AM | 6/8/2007 | 7:00 PM | 6/9/2007 | 7:25 PM |
| 86444 | JOHN ANDINO | 6/6/2007 | | 2254 CEDAR AVE APT 2K | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/9/2007 | 8:51 PM | 6/7/2007 | 10:20 PM | 6/9/2007 | 8:00 AM | 6/9/2007 | 8:51 PM |
| 86447 | JOHN ANDINO | 6/6/2007 | | 2824 MORRIS AVE APT 6B | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/9/2007 | 7:13 PM | 6/8/2007 | 4:00 PM | 6/9/2007 | 7:10 AM | 6/9/2007 | 7:13 PM |
| 86448 | JOHN ANDINO | 6/6/2007 | | 3235 PEARSALL AVE APT 3 | BRONX | NY | 10469- | Affixing to Door, Etc. | 6/11/2007 | 3:01 PM | 6/6/2007 | 7:12 PM | 6/10/2007 | 10:42 AM | 6/11/2007 | 3:01 PM |
| 86450 | JOHN ANDINO | 6/6/2007 | MICHELLE K RODRIGUEZ | 3203 BRUNER AVE | BRONX | NY | 10469- | Individual | 6/11/2007 | 3:14 PM | | | | | | |
| 86451 | JOHN ANDINO | 6/6/2007 | | 4610 CARPENTER AVE PH T | BRONX | NY | 10470- | Affixing to Door, Etc. | 6/9/2007 | 3:40 PM | 6/7/2007 | 7:07 PM | 6/8/2007 | 11:48 AM | 6/9/2007 | 3:40 PM |
| 86639 | JOHN ANDINO | 6/1/2007 | | 582 COURTLANDT AVE APT 2A | BRONX | NY | 10451- | Affixing to Door, Etc. | 6/18/2007 | 9:41 PM | 6/14/2007 | 7:00 PM | 6/16/2007 | 4:00 PM | 6/18/2007 | 9:41 PM |
| 86640 | JOHN ANDINO | 6/1/2007 | | 154 E 171ST ST APT 2I | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/6/2007 | 9:30 AM | 6/4/2007 | 10:10 AM | 6/5/2007 | 5:30 PM | 6/6/2007 | 9:30 AM |
| 86690 | JOHN ANDINO | 6/11/2007 | | 690 GERARD AVE APT 6J | BRONX | NY | 10451- | Affixing to Door, Etc. | 6/18/2007 | 9:30 PM | 6/14/2007 | 8:41 AM | 6/16/2007 | 4:30 PM | 6/18/2007 | 9:30 PM |
| 86691 | JOHN ANDINO | 6/11/2007 | | 918 GERARD AVE APT 2A | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/18/2007 | 8:34 PM | 6/14/2007 | 8:00 PM | 6/18/2007 | 8:01 AM | 6/18/2007 | 8:34 PM |
| 86692 | JOHN ANDINO | 6/11/2007 | | 1541 SHAKESPEARE AVE | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/18/2007 | 8:51 PM | 6/14/2007 | 6:00 PM | 6/18/2007 | 8:14 AM | 6/18/2007 | 8:51 PM |
| 86693 | JOHN ANDINO | 6/11/2007 | | 115 E 168TH ST APT 2D | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/18/2007 | 8:41 PM | 6/16/2007 | 8:00 AM | 6/16/2007 | 9:10 PM | 6/18/2007 | 8:41 PM |
| 86695 | JOHN ANDINO | 6/11/2007 | | 537 TINTON AVE 32 | BRONX | NY | 10455- | Affixing to Door, Etc. | 6/19/2007 | 5:00 PM | 6/16/2007 | 8:41 AM | 6/18/2007 | 6:00 PM | 6/19/2007 | 5:00 PM |
| 86696 | JOHN ANDINO | 6/11/2007 | | 650 SOUTHERN BLVD | BRONX | NY | 10455- | Affixing to Door, Etc. | 6/19/2007 | 4:10 PM | 6/16/2007 | 8:10 AM | 6/18/2007 | 5:30 PM | 6/19/2007 | 4:10 PM |

SS-GZ000007

Confidential - Subject to Protective Order

| ID | Name | Date | Contact | Address | City | State | Zip | Service Type | Date 1 | Time 1 | Date 2 | Time 2 | Date 3 | Time 3 | Date 4 | Time 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86697 | JOHN ANDINO | 6/11/2007 | | 1150 GRAND CONCOURSE APT 1L | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/18/2007 | 9:04 PM | 6/16/2007 | 11:45 AM | 6/18/2007 | 8:34 AM | 6/18/2007 | 9:04 PM |
| 86698 | JOHN ANDINO | 6/11/2007 | | 1083 SHERIDAN AVE APT 1E | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/18/2007 | 9:15 PM | 6/16/2007 | 8:00 PM | 6/18/2007 | 8:48 AM | 6/18/2007 | 9:15 PM |
| 86699 | JOHN ANDINO | 6/11/2007 | MR. HOLMES | 1948 CLINTON AVE FL 1 | BRONX | NY | 10457- | Suitable Age Person | 6/18/2007 | 7:21 PM | | | | | | |
| 86700 | JOHN ANDINO | 6/11/2007 | | 254 E 174TH ST APT G2 | BRONX | NY | 10457- | Affixing to Door, Etc. | 6/18/2007 | 7:46 PM | 6/16/2007 | 8:51 AM | 6/16/2007 | 10:00 PM | 6/18/2007 | 7:46 PM |
| 86701 | JOHN ANDINO | 6/11/2007 | | 1698 SELWYN AVE APT 32A | BRONX | NY | 10457- | Affixing to Door, Etc. | 6/18/2007 | 7:41 PM | 6/16/2007 | 8:59 AM | 6/16/2007 | 10:38 PM | 6/18/2007 | 7:41 PM |
| 86702 | JOHN ANDINO | 6/11/2007 | | 219 MIRIAM ST APT 5G | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/18/2007 | 8:15 PM | 6/14/2007 | 9:38 AM | 6/16/2007 | 6:00 PM | 6/18/2007 | 8:15 PM |
| 86641 | JOHN ANDINO | 6/1/2007 | DARIUS TRUELL | 2238 MORRIS AVE APT A4 | BRONX | NY | 10453- | Individual | 6/6/2007 | 8:05 AM | | | | | | |
| 86642 | JOHN ANDINO | 6/1/2007 | | 990 LEGGETT AVE APT 1D | BRONX | NY | 10455- | Affixing to Door, Etc. | 6/19/2007 | 3:41 PM | 6/16/2007 | 9:30 AM | 6/18/2007 | 4:41 PM | 6/19/2007 | 3:41 PM |
| 86643 | JOHN ANDINO | 6/1/2007 | | 1320 SHERIDAN AVE APT 3A | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/6/2007 | 10:40 AM | 6/4/2007 | 11:10 AM | 6/5/2007 | 6:35 PM | 6/6/2007 | 10:40 AM |
| 86644 | JOHN ANDINO | 6/1/2007 | | 578 E 163RD ST APT 4A | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/6/2007 | 10:15 AM | 6/4/2007 | 10:50 AM | 6/5/2007 | 6:10 PM | 6/6/2007 | 10:15 AM |
| 86645 | JOHN ANDINO | 6/1/2007 | | 1267 SHERIDAN AVE APT N1 | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/6/2007 | 10:35 AM | 6/4/2007 | 11:05 AM | 6/5/2007 | 6:30 PM | 6/6/2007 | 10:35 AM |
| 86708 | JOHN ANDINO | 6/11/2007 | | 4002 CARPENTER AVE APT 3D | BRONX | NY | 10466- | Affixing to Door, Etc. | 6/19/2007 | 1:24 PM | 6/16/2007 | 10:48 AM | 6/18/2007 | 3:10 PM | 6/19/2007 | 1:24 PM |
| 86709 | JOHN ANDINO | 6/11/2007 | | 3145 ROCHAMBEAU AVE O2 | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/19/2007 | 2:54 PM | 6/16/2007 | 9:41 AM | 6/18/2007 | 4:10 PM | 6/19/2007 | 2:54 PM |
| 86710 | JOHN ANDINO | 6/11/2007 | | 3235 PARKSIDE PLACE APT 2D | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/19/2007 | 3:14 PM | 6/16/2007 | 10:00 AM | 6/18/2007 | 4:25 PM | 6/19/2007 | 3:14 PM |
| 86711 | JOHN ANDINO | 6/11/2007 | | 222 E 235TH ST | BRONX | NY | 10470- | Affixing to Door, Etc. | 6/19/2007 | 1:00 PM | 6/16/2007 | 11:07 AM | 6/18/2007 | 3:00 PM | 6/19/2007 | 1:00 PM |
| 86712 | JOHN ANDINO | 6/11/2007 | PATRICIA H KENNEDY | 5900 ARLINGTON AVE APT 5M | BRONX | NY | 10471- | Individual | 6/19/2007 | 2:00 PM | | | | | | |
| 87055 | JOHN ANDINO | 6/20/2007 | | 1000 GRAND CONCOURSE APT 3G | BRONX | NY | 10451- | Affixing to Door, Etc. | 6/26/2007 | 9:51 PM | 6/22/2007 | 2:51 PM | 6/25/2007 | 11:17 AM | 6/26/2007 | 9:51 PM |
| 87056 | JOHN ANDINO | 6/20/2007 | | 1479 MACOMBS RD APT 1B | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/25/2007 | 10:41 AM | 6/22/2007 | 6:14 PM | 6/23/2007 | 4:41 PM | 6/25/2007 | 10:41 AM |
| 87057 | JOHN ANDINO | 6/20/2007 | | 1549 TOWNSEND AVE APT 3K | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/25/2007 | 10:30 AM | 6/22/2007 | 6:00 PM | 6/23/2007 | 4:17 PM | 6/25/2007 | 10:30 AM |
| 87058 | JOHN ANDINO | 6/20/2007 | | 15 ELLIOT PL APT 3 | BRONX | NY | 10452- | Affixing to Door, Etc. | 6/25/2007 | 10:14 AM | 6/22/2007 | 5:30 PM | 6/23/2007 | 4:00 PM | 6/25/2007 | 10:14 AM |
| 87059 | JOHN ANDINO | 6/20/2007 | | 1955 GRAND CONCOURSE APT 3AN | BRONX | NY | 10453- | Affixing to Door, Etc. | 6/25/2007 | 11:14 AM | 6/22/2007 | 6:40 PM | 6/23/2007 | 4:59 PM | 6/25/2007 | 11:14 AM |
| 87060 | JOHN ANDINO | 6/20/2007 | | 1937 LORING PL S | BRONX | NY | 10453- | Affixing to Door, Etc. | 6/25/2007 | 11:01 AM | 6/22/2007 | 6:31 PM | 6/23/2007 | 4:51 PM | 6/25/2007 | 11:01 AM |
| 86913 | JOHN ANDINO | 6/20/2007 | | 530 OLMSTEAD AVE APT 6D | BRONX | NY | 10473- | Affixing to Door, Etc. | 6/26/2007 | 9:28 PM | 6/22/2007 | 2:00 PM | 6/25/2007 | 10:00 AM | 6/26/2007 | 9:28 PM |
| 86920 | JOHN ANDINO | 6/20/2007 | | 4325 FURMAN AVE | BRONX | NY | 10466- | Affixing to Door, Etc. | 6/26/2007 | 4:50 PM | 6/22/2007 | 10:00 AM | 6/25/2007 | 9:10 PM | 6/26/2007 | 4:50 PM |

SS-GZ000008

Confidential - Subject to Protective Order

| ID | Name | Date | | Address | City | State | Zip | Type | Date | Time | Date | Time | Date | Time | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86931 | JOHN ANDINO | 6/20/2007 | | 2552 HOLLAND AVE APT 1 | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/26/2007 | 6:45 PM | 6/23/2007 | 8:00 PM | 6/25/2007 | 9:30 AM | 6/26/2007 | 6:45 PM |
| 86942 | JOHN ANDINO | 6/20/2007 | | 2455 CRUGER AVE APT 3G | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/26/2007 | 6:40 PM | 6/23/2007 | 10:00 AM | 6/23/2007 | 10:20 PM | 6/26/2007 | 6:40 PM |
| 86953 | JOHN ANDINO | 6/20/2007 | | 2970 BRONX PARK E APT 2A | BRONX | NY | 10467- | Affixing to Door, Etc. | 6/26/2007 | 6:51 PM | 6/22/2007 | 11:30 AM | 6/23/2007 | 9:10 PM | 6/26/2007 | 6:51 PM |
| 86955 | JOHN ANDINO | 6/20/2007 | | 2281 UNIVERSITY AV 4C | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/25/2007 | 11:46 AM | 6/22/2007 | 7:14 PM | 6/23/2007 | 5:41 PM | 6/25/2007 | 11:46 AM |
| 86956 | JOHN ANDINO | 6/20/2007 | | 2345 WALTON AVE APT 3C | BRONX | NY | 10468- | Affixing to Door, Etc. | 6/25/2007 | 11:31 AM | 6/22/2007 | 7:00 PM | 6/23/2007 | 5:30 PM | 6/25/2007 | 11:31 AM |
| 86957 | JOHN ANDINO | 6/20/2007 | | 3444 FISH AVE APT 2B | BRONX | NY | 10469- | Affixing to Door, Etc. | 6/26/2007 | 6:10 PM | 6/22/2007 | 11:14 AM | 6/25/2007 | 9:14 PM | 6/26/2007 | 6:10 PM |
| 86958 | JOHN ANDINO | 6/20/2007 | | 2559 COLDEN AVE APT 2A | BRONX | NY | 10469- | Affixing to Door, Etc. | 6/26/2007 | 5:10 PM | 6/22/2007 | 10:30 AM | 6/25/2007 | 9:00 PM | 6/26/2007 | 5:10 PM |
| 87061 | JOHN ANDINO | 6/20/2007 | | 315 ALEXANDER AVE APT 4H | BRONX | NY | 10454- | Affixing to Door, Etc. | 6/26/2007 | 9:40 PM | 6/22/2007 | 2:13 PM | 6/25/2007 | 10:51 AM | 6/26/2007 | 9:40 PM |
| 87062 | JOHN ANDINO | 6/20/2007 | | 730 E 165TH ST APT 8H | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/25/2007 | 9:17 AM | 6/22/2007 | 4:40 PM | 6/23/2007 | 3:00 PM | 6/25/2007 | 9:17 AM |
| 87063 | JOHN ANDINO | 6/20/2007 | | 1000 TRINITY AVE APT 1C | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/26/2007 | 10:07 PM | 6/22/2007 | 4:00 AM | 6/23/2007 | 2:30 PM | 6/26/2007 | 10:07 PM |
| 87064 | JOHN ANDINO | 6/20/2007 | | 834 EAGLE AVE APT 2A | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/25/2007 | 9:00 AM | 6/22/2007 | 4:14 PM | 6/23/2007 | 2:41 PM | 6/25/2007 | 9:00 AM |
| 87066 | JOHN ANDINO | 6/20/2007 | | 905 TINTON AVE APT 4B | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/26/2007 | 10:00 PM | 6/22/2007 | 2:19 PM | 6/25/2007 | 11:40 AM | 6/26/2007 | 10:00 PM |
| 87067 | JOHN ANDINO | 6/20/2007 | | 1305 MORRIS AVE APT 5I | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/26/2007 | 10:00 AM | 6/22/2007 | 5:17 PM | 6/23/2007 | 3:19 PM | 6/26/2007 | 10:00 AM |
| 87068 | JOHN ANDINO | 6/20/2007 | | 1185 FULTON AVE APT 3D | BRONX | NY | 10456- | Affixing to Door, Etc. | 6/25/2007 | 9:31 AM | 6/22/2007 | 4:51 PM | 6/23/2007 | 3:14 PM | 6/25/2007 | 9:31 AM |
| 87069 | JOHN ANDINO | 6/20/2007 | | 1581 FULTON AVE APT 4B | BRONX | NY | 10457- | Affixing to Door, Etc. | 6/25/2007 | 12:12 PM | 6/22/2007 | 7:41 AM | 6/23/2007 | 6:00 PM | 6/25/2007 | 12:12 PM |
| 87070 | JOHN ANDINO | 6/20/2007 | | 1684 MONROE AVE APT 2 | BRONX | NY | 10457- | Affixing to Door, Etc. | 6/25/2007 | 11:21 AM | 6/22/2007 | 6:51 PM | 6/23/2007 | 5:16 PM | 6/25/2007 | 11:21 AM |
| 87072 | JOHN ANDINO | 6/20/2007 | | 535 E 182ND ST APT 3J | BRONX | NY | 10457- | Affixing to Door, Etc. | 6/25/2007 | 11:59 AM | 6/22/2007 | 7:30 PM | 6/23/2007 | 5:49 PM | 6/25/2007 | 11:59 AM |
| 87073 | JOHN ANDINO | 6/20/2007 | | 1627 FULTON AVE APT 2E | BRONX | NY | 10457- | Affixing to Door, Etc. | 6/25/2007 | 1:14 PM | 6/22/2007 | 8:14 AM | 6/23/2007 | 6:22 PM | 6/25/2007 | 1:14 PM |
| 87074 | JOHN ANDINO | 6/20/2007 | | 1938 PROSPECT AVE | BRONX | NY | 10457- | Affixing to Door, Etc. | 6/25/2007 | 1:00 PM | 6/22/2007 | 7:58 AM | 6/23/2007 | 6:14 PM | 6/25/2007 | 1:00 PM |
| 87075 | JOHN ANDINO | 6/20/2007 | | 255 E 188TH ST APT 31 | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/26/2007 | 7:31 PM | 6/25/2007 | 8:12 AM | 6/25/2007 | 10:00 PM | 6/26/2007 | 7:31 PM |
| 87077 | JOHN ANDINO | 6/20/2007 | | 2488 ELM PL APT 1F | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/26/2007 | 8:00 PM | 6/23/2007 | 9:00 AM | 6/23/2007 | 9:41 PM | 6/26/2007 | 8:00 PM |
| 87078 | JOHN ANDINO | 6/20/2007 | | 267 E 198TH ST FL 2 | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/26/2007 | 7:14 PM | 6/22/2007 | 8:10 PM | 6/22/2007 | 10:10 AM | 6/26/2007 | 7:14 PM |
| 87079 | JOHN ANDINO | 6/20/2007 | | 751 E 187TH ST APT 7 | BRONX | NY | 10458- | Affixing to Door, Etc. | 6/26/2007 | 8:13 PM | 6/22/2007 | 12:00 PM | 6/25/2007 | 10:14 AM | 6/26/2007 | 8:13 PM |
| 87080 | JOHN ANDINO | 6/20/2007 | LINDA R BARRETO | 907 SOUTHERN BLVD APT 22 | BRONX | NY | 10459- | Individual | 6/25/2007 | 9:41 PM | | | | | | |
| 87081 | JOHN ANDINO | 6/20/2007 | | 1320 W FARMS RD APT G | BRONX | NY | 10459- | Affixing to Door, Etc. | 6/26/2007 | 9:00 PM | 6/22/2007 | 1:00 PM | 6/23/2007 | 2:00 PM | 6/26/2007 | 9:00 PM |
| 87082 | JOHN ANDINO | 6/20/2007 | | 1322 CHISHOLM ST | BRONX | NY | 10459- | Affixing to Door, Etc. | 6/26/2007 | 8:41 PM | 6/25/2007 | 8:00 AM | 6/26/2007 | 8:12 AM | 6/26/2007 | 8:41 PM |
| 87083 | JOHN ANDINO | 6/20/2007 | | 934 BARRETTO ST APT 5A | BRONX | NY | 10459- | Affixing to Door, Etc. | 6/26/2007 | 9:14 PM | 6/22/2007 | 1:41 PM | 6/23/2007 | 9:15 AM | 6/26/2007 | 9:14 PM |
| 87084 | JOHN ANDINO | 6/20/2007 | | 1991 BRONXDALE AVE APT B3 | BRONX | NY | 10462- | Affixing to Door, Etc. | 6/26/2007 | 9:41 PM | 6/22/2007 | 2:30 PM | 6/25/2007 | 10:41 AM | 6/26/2007 | 9:41 PM |

SS-GZ000009

Confidential - Subject to Protective Order

| ID | Name | Date | Recipient | Address | City | State | Zip | Service Type | Date 1 | Time 1 | Date 2 | Time 2 | Date 3 | Time 3 | Date 4 | Time 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87490 | JOHN ANDINO | 6/28/2007 | | 3153 DECATUR AVE FL 1B | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/2/2007 | 1:10 PM | 6/29/2007 | 10:40 AM | 6/30/2007 | 9:45 PM | 7/2/2007 | 1:10 PM |
| 87468 | JOHN ANDINO | 6/28/2007 | | 4159 BOYD AVE FL 2 | BRONX | NY | 10466- | Affixing to Door, Etc. | 7/3/2007 | 10:00 AM | 6/30/2007 | 11:00 AM | 7/2/2007 | 10:14 PM | 7/3/2007 | 10:00 AM |
| 87501 | JOHN ANDINO | 6/28/2007 | | 375 E MOSHOLU PKWY N APT B9 | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/2/2007 | 12:40 PM | 6/29/2007 | 10:15 AM | 6/30/2007 | 7:48 PM | 7/2/2007 | 12:40 PM |
| 87502 | JOHN ANDINO | 6/28/2007 | | 3524 HULL AVE APT 1J | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/2/2007 | 11:12 AM | 6/29/2007 | 9:20 AM | 6/30/2007 | 9:30 PM | 7/2/2007 | 11:12 AM |
| 87503 | JOHN ANDINO | 6/28/2007 | ZHI Q GAO | 725 ALLERTON AVE | BRONX | NY | 10467- | Individual | 7/2/2007 | 11:45 AM | | | | | | |
| 87458 | JOHN ANDINO | 6/28/2007 | LORRAINE B KRIGGER | 2400 WEBB AVE APT 1B | BRONX | NY | 10468- | Individual | 7/2/2007 | 12:48 PM | | | | | | |
| 87459 | JOHN ANDINO | 6/28/2007 | | 2805 GRAND CONCOURSE APT 5G | BRONX | NY | 10468- | Affixing to Door, Etc. | 7/2/2007 | 1:45 PM | 6/29/2007 | 7:10 AM | 6/30/2007 | 7:20 PM | 7/2/2007 | 1:45 PM |
| 87460 | JOHN ANDINO | 6/28/2007 | | 1111 MACE AVE | BRONX | NY | 10469- | Affixing to Door, Etc. | 7/2/2007 | 10:45 AM | 6/29/2007 | 9:10 AM | 6/30/2007 | 10:00 PM | 7/2/2007 | 10:45 AM |
| 87461 | JOHN ANDINO | 6/28/2007 | | 1210 BURKE AVE APT 5C | BRONX | NY | 10469- | Affixing to Door, Etc. | 7/2/2007 | 9:10 AM | 6/28/2007 | 7:30 PM | 6/30/2007 | 11:30 AM | 7/2/2007 | 9:10 AM |
| 87462 | JOHN ANDINO | 6/28/2007 | | 2558 MORGAN AVE | BRONX | NY | 10469- | Affixing to Door, Etc. | 7/2/2007 | 10:25 AM | 6/29/2007 | 8:14 AM | 6/30/2007 | 9:00 PM | 7/2/2007 | 10:25 AM |
| 87463 | JOHN ANDINO | 6/28/2007 | | 2958 GUNTHER AVE APT 1 | BRONX | NY | 10469- | Affixing to Door, Etc. | 7/2/2007 | 9:50 AM | 6/29/2007 | 8:00 AM | 6/30/2007 | 8:41 PM | 7/2/2007 | 9:50 AM |
| 87499 | JOHN ANDINO | 6/28/2007 | | 770 E 221ST ST APT 4H | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/2/2007 | 11:30 AM | 6/29/2007 | 9:30 AM | 6/30/2007 | 10:15 PM | 7/2/2007 | 11:30 AM |
| 87500 | JOHN ANDINO | 6/28/2007 | | 3439 KNOX PL APT 4J | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/2/2007 | 1:30 PM | 6/29/2007 | 9:20 AM | 6/30/2007 | 7:45 PM | 7/2/2007 | 1:30 PM |
| 87421 | JOHN ANDINO | 6/28/2007 | | 2050 ANTHONY AVE APT 3H | BRONX | NY | 10457- | Affixing to Door, Etc. | 7/2/2007 | 2:52 PM | 6/29/2007 | 8:45 AM | 6/30/2007 | 8:30 PM | 7/2/2007 | 2:52 PM |
| 87479 | JOHN ANDINO | 6/28/2007 | | 3235 OLINVILLE AVE | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/2/2007 | 12:10 PM | 6/29/2007 | 7:45 AM | 6/30/2007 | 8:00 PM | 7/2/2007 | 12:10 PM |
| 88278 | JOHN ANDINO | 7/6/2007 | | 4064 PAULDING AVE APT 2 | BRONX | NY | 10466- | Affixing to Door, Etc. | 7/9/2007 | 9:50 PM | 7/6/2007 | 1:50 PM | 7/7/2007 | 6:15 AM | 7/9/2007 | 9:50 PM |
| 88196 | JOHN ANDINO | 6/28/2007 | | 3207 PARK AVE APT 5I | BRONX | NY | 10451- | Affixing to Door, Etc. | 7/3/2007 | 1:40 PM | 6/30/2007 | 10:15 AM | 7/2/2007 | 11:10 PM | 7/3/2007 | 1:40 PM |
| 88197 | JOHN ANDINO | 6/28/2007 | | 305 E 153RD ST APT 8E | BRONX | NY | 10451- | Affixing to Door, Etc. | 7/3/2007 | 12:40 PM | 6/30/2007 | 9:00 AM | 7/2/2007 | 10:12 PM | 7/3/2007 | 12:40 PM |
| 88198 | JOHN ANDINO | 6/28/2007 | | 304 E 156TH ST APT 2D | BRONX | NY | 10451- | Affixing to Door, Etc. | 7/3/2007 | 1:00 PM | 6/30/2007 | 8:50 AM | 7/2/2007 | 10:51 PM | 7/3/2007 | 1:00 PM |
| 88199 | JOHN ANDINO | 6/28/2007 | | 281 E 153RD ST APT 7H | BRONX | NY | 10451- | Affixing to Door, Etc. | 7/3/2007 | 12:50 PM | 6/30/2007 | 9:20 AM | 7/2/2007 | 10:40 PM | 7/3/2007 | 12:50 PM |
| 88200 | JOHN ANDINO | 6/28/2007 | | 15 ELLIOT PL APT 3A | BRONX | NY | 10452- | Affixing to Door, Etc. | 7/3/2007 | 10:48 AM | 6/30/2007 | 10:00 PM | 7/2/2007 | 7:10 AM | 7/3/2007 | 10:48 AM |
| 88201 | JOHN ANDINO | 6/28/2007 | | 1115 JEROME AVE APT 3F | BRONX | NY | 10452- | Affixing to Door, Etc. | 7/3/2007 | 11:00 AM | 6/30/2007 | 9:00 AM | 7/2/2007 | 8:00 PM | 7/3/2007 | 11:00 AM |
| 88202 | JOHN ANDINO | 6/28/2007 | | 1372 SHAKESPEARE AVE APT 2F | BRONX | NY | 10452- | Affixing to Door, Etc. | 7/3/2007 | 12:30 PM | 6/30/2007 | 8:40 AM | 7/2/2007 | 10:00 PM | 7/3/2007 | 12:30 PM |
| 88203 | JOHN ANDINO | 6/28/2007 | MS CANALES | 1325 GRAND CONCOURSE APT 4H | BRONX | NY | 10452- | Suitable Age Person | 7/3/2007 | 12:10 PM | | | | | | |
| 88204 | JOHN ANDINO | 6/28/2007 | YAKOOB A ALDAILAM | 1538 DR MARTIN L KING JR | BRONX | NY | 10452- | Individual | 7/3/2007 | 12:00 PM | | | | | | |
| 88206 | JOHN ANDINO | 6/28/2007 | | 38 MARCY PL APT 4C | BRONX | NY | 10452- | Affixing to Door, Etc. | 7/3/2007 | 11:30 AM | 6/30/2007 | 7:40 AM | 7/2/2007 | 9:15 PM | 7/3/2007 | 11:30 AM |

SS-GZ000010

Confidential - Subject to Protective Order

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88207 | JOHN ANDINO | 6/28/2007 | | 1164 CROMWELL AVE 6-C | BRONX | NY | 10452- | Affixing to Door, Etc. | 7/3/2007 | 10:30 AM | 6/30/2007 | 6:41 AM | 7/2/2007 | 8:15 PM | 7/3/2007 | 10:30 AM |
| 88208 | JOHN ANDINO | 6/28/2007 | | 1475 WYTHE PL APT 4A | BRONX | NY | 10452- | Affixing to Door, Etc. | 7/2/2007 | 7:30 PM | 6/29/2007 | 8:10 AM | 6/30/2007 | 1:00 PM | 7/2/2007 | 7:30 PM |
| 88209 | JOHN ANDINO | 6/28/2007 | | 190 W 168TH ST APT 3D | BRONX | NY | 10452- | Affixing to Door, Etc. | 7/2/2007 | 7:15 PM | 6/29/2007 | 8:15 AM | 6/30/2007 | 2:00 PM | 7/2/2007 | 7:15 PM |
| 88210 | JOHN ANDINO | 6/28/2007 | | 1731 HARRISON AVE APT 6C | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 4:40 PM | 6/29/2007 | 8:15 AM | 6/30/2007 | 8:10 PM | 7/2/2007 | 4:40 PM |
| 88211 | JOHN ANDINO | 6/28/2007 | | 1655 UNDERCLIFF AVE APT 8 | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 7:00 PM | 6/29/2007 | 7:00 AM | 6/30/2007 | 1:00 PM | 7/2/2007 | 7:00 PM |
| 88212 | JOHN ANDINO | 6/28/2007 | | 1592 DR MARTIN L KING JR | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 5:10 PM | 6/29/2007 | 8:25 AM | 6/30/2007 | 2:00 PM | 7/2/2007 | 5:10 PM |
| 88213 | JOHN ANDINO | 6/28/2007 | | 1700 HARRISON AVE APT 1J | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 4:25 PM | 6/29/2007 | 8:00 AM | 6/30/2007 | 1:38 PM | 7/2/2007 | 4:25 PM |
| 88214 | JOHN ANDINO | 6/28/2007 | | 1850 PHELAN PL APT 2C | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 5:40 PM | 6/29/2007 | 10:25 AM | 6/30/2007 | 3:40 PM | 7/2/2007 | 5:40 PM |
| 88215 | JOHN ANDINO | 6/28/2007 | | 2020 GRAND AVE APT 5F | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 3:18 PM | 6/29/2007 | 12:45 PM | 6/30/2007 | 6:15 PM | 7/2/2007 | 3:18 PM |
| 88217 | JOHN ANDINO | 6/28/2007 | | 1955 SEDGWICK AVE APT 4C | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 6:45 PM | 6/29/2007 | 2:38 PM | 6/30/2007 | 6:55 PM | 7/2/2007 | 6:45 PM |
| 88218 | JOHN ANDINO | 6/28/2007 | | 1674 MACOMBS RD APT 6D | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 6:00 PM | 6/29/2007 | 9:25 AM | 6/30/2007 | 3:00 PM | 7/2/2007 | 6:00 PM |
| 88219 | JOHN ANDINO | 6/28/2007 | | 2170 DR MARTIN L KING JR | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 3:30 PM | 6/29/2007 | 9:00 PM | 6/30/2007 | 6:41 AM | 7/2/2007 | 3:30 PM |
| 88220 | JOHN ANDINO | 6/28/2007 | MARIA ADON | 1600 NELSON AVE APT 2A | BRONX | NY | 10453- | Individual | 7/3/2007 | 11:00 AM | | | | | | |
| 88221 | JOHN ANDINO | 6/28/2007 | | 1725 ANDREWS AVE APT 3H | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 6:15 PM | 6/29/2007 | 8:30 AM | 6/30/2007 | 9:10 PM | 7/2/2007 | 6:15 PM |
| 88222 | JOHN ANDINO | 6/28/2007 | | 2001 DR MARTIN L KING JR | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 5:00 PM | 6/29/2007 | 9:15 AM | 6/30/2007 | 11:39 AM | 7/2/2007 | 5:00 PM |
| 88223 | JOHN ANDINO | 6/28/2007 | | 1600 SEDGWICK AVE APT 8G | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 6:28 PM | 6/29/2007 | 2:14 PM | 6/30/2007 | 9:00 AM | 7/2/2007 | 6:28 PM |
| 88224 | JOHN ANDINO | 6/28/2007 | | 1760 ANDREWS AVE APT 5E | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 5:23 PM | 6/29/2007 | 11:30 AM | 6/30/2007 | 8:15 PM | 7/2/2007 | 5:23 PM |
| 88225 | JOHN ANDINO | 6/28/2007 | | 2042 MORRIS AVE APT 5B | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 4:15 PM | 6/29/2007 | 9:30 AM | 6/30/2007 | 1:15 PM | 7/2/2007 | 4:15 PM |
| 88226 | JOHN ANDINO | 6/28/2007 | | 1909 ANDREWS AVE APT 5S | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 5:30 PM | 6/29/2007 | 9:45 AM | 6/30/2007 | 3:15 PM | 7/2/2007 | 5:30 PM |
| 88228 | JOHN ANDINO | 6/28/2007 | | 2200 GRAND AVE APT 1C | BRONX | NY | 10453- | Affixing to Door, Etc. | 7/2/2007 | 4:00 PM | 6/29/2007 | 9:00 AM | 6/30/2007 | 12:45 PM | 7/2/2007 | 4:00 PM |
| 88233 | JOHN ANDINO | 7/6/2007 | | 2840 BAILEY AVE APT D20 | BRONX | NY | 10463- | Affixing to Door, Etc. | 7/9/2007 | 7:00 PM | 7/6/2007 | 3:45 PM | 7/7/2007 | 8:25 AM | 7/9/2007 | 7:00 PM |
| 88234 | JOHN ANDINO | 7/6/2007 | | 829 ADEE AVE APT 4A | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/9/2007 | 9:20 PM | 7/6/2007 | 2:30 PM | 7/7/2007 | 10:38 AM | 7/9/2007 | 9:20 PM |
| 88235 | JOHN ANDINO | 7/6/2007 | | 3574 DEKALB AVE APT 4H | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/9/2007 | 9:40 PM | 7/6/2007 | 3:25 PM | 7/7/2007 | 10:20 AM | 7/9/2007 | 9:40 PM |
| 88238 | JOHN ANDINO | 7/6/2007 | | 3439 KNOX PL APT 2D | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/9/2007 | 10:10 PM | 7/6/2007 | 3:35 PM | 7/7/2007 | 7:45 AM | 7/9/2007 | 10:10 PM |

SS-GZ000011

Confidential - Subject to Protective Order

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88239 | JOHN ANDINO | 7/6/2007 | | 2387 CRESTON AVE APT 5A | BRONX | NY | 10468- | Affixing to Door, Etc. | 7/9/2007 | 11:00 PM | 7/6/2007 | 2:10 PM | 7/7/2007 | 7:15 AM | 7/9/2007 | 11:00 PM |
| 88240 | JOHN ANDINO | 7/6/2007 | | 2420 MORRIS AVE APT 4B | BRONX | NY | 10468- | Affixing to Door, Etc. | 7/9/2007 | 10:48 PM | 7/6/2007 | 2:00 PM | 7/7/2007 | 6:30 AM | 7/9/2007 | 10:48 PM |
| 88279 | JOHN ANDINO | 7/6/2007 | | 4041 PAULDING AVE | BRONX | NY | 10466- | Affixing to Door, Etc. | 7/9/2007 | 6:15 PM | 7/6/2007 | 2:50 PM | 7/7/2007 | 7:55 AM | 7/9/2007 | 6:15 PM |
| 88280 | JOHN ANDINO | 7/6/2007 | | 3970 LACONIA AVE | BRONX | NY | 10466- | Affixing to Door, Etc. | 7/9/2007 | 6:30 PM | 7/6/2007 | 1:22 PM | 7/7/2007 | 8:10 AM | 7/9/2007 | 6:30 PM |
| 88281 | JOHN ANDINO | 7/6/2007 | | 848 E 213TH ST APT 2 | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/9/2007 | 9:30 PM | 7/6/2007 | 2:40 PM | 7/7/2007 | 10:50 AM | 7/9/2007 | 9:30 PM |
| 88638 | JOHN ANDINO | 7/6/2007 | | 1051 KELLY ST APT 5 | BRONX | NY | 10459- | Affixing to Door, Etc. | 7/9/2007 | 9:20 AM | 7/6/2007 | 9:15 AM | 7/7/2007 | 3:32 PM | 7/9/2007 | 9:20 AM |
| 88692 | JOHN ANDINO | 7/6/2007 | | 1020 TIFFANY ST APT 5 | BRONX | NY | 10459- | Affixing to Door, Etc. | 7/9/2007 | 9:28 AM | 7/6/2007 | 9:22 AM | 7/7/2007 | 3:38 PM | 7/9/2007 | 9:28 AM |
| 88695 | JOHN ANDINO | 7/6/2007 | | 3951 GOUVERNEUR AVE APT 46 | BRONX | NY | 10463- | Affixing to Door, Etc. | 7/9/2007 | 7:30 PM | 7/6/2007 | 3:15 PM | 7/7/2007 | 9:00 AM | 7/9/2007 | 7:30 PM |
| 88696 | JOHN ANDINO | 7/6/2007 | | 535 W 232ND ST APT 3 | BRONX | NY | 10463- | Affixing to Door, Etc. | 7/9/2007 | 7:15 PM | 7/6/2007 | 3:00 PM | 7/7/2007 | 8:40 AM | 7/9/2007 | 7:15 PM |
| 88699 | JOHN ANDINO | 7/6/2007 | | 3560 OLINVILLE AVE BSMT 2 | BRONX | NY | 10467- | Affixing to Door, Etc. | 7/9/2007 | 6:00 PM | 7/6/2007 | 2:20 PM | 7/7/2007 | 7:30 AM | 7/9/2007 | 6:00 PM |
| 88725 | JOHN ANDINO | 7/6/2007 | | 5 W FARMS SQUARE PLZ APT 6B | BRONX | NY | 10460- | Affixing to Door, Etc. | 7/9/2007 | 9:36 AM | 7/6/2007 | 9:32 AM | 7/7/2007 | 4:50 PM | 7/9/2007 | 9:36 AM |
| 88736 | JOHN ANDINO | 7/6/2007 | | 1903 VYSE AVE APT 3 | BRONX | NY | 10460- | Affixing to Door, Etc. | 7/9/2007 | 9:45 AM | 7/6/2007 | 9:45 AM | 7/7/2007 | 4:59 PM | 7/9/2007 | 9:45 AM |
| 88627 | JOHN ANDINO | 7/6/2007 | | 1304 BOSTON RD | BRONX | NY | 10456- | Affixing to Door, Etc. | 7/9/2007 | 8:59 AM | 7/6/2007 | 9:00 AM | 7/7/2007 | 3:12 PM | 7/9/2007 | 8:59 AM |
| 88628 | JOHN ANDINO | 7/6/2007 | | 1226 SHERMAN AVE APT 37 | BRONX | NY | 10456- | Affixing to Door, Etc. | 7/9/2007 | 8:12 AM | 7/6/2007 | 8:22 AM | 7/7/2007 | 2:21 PM | 7/9/2007 | 8:12 AM |
| 88629 | JOHN ANDINO | 7/6/2007 | | 751 E 161ST ST APT 15F | BRONX | NY | 10456- | Affixing to Door, Etc. | 7/9/2007 | 8:00 AM | 7/6/2007 | 8:15 AM | 7/7/2007 | 2:10 PM | 7/9/2007 | 8:00 AM |
| 88630 | JOHN ANDINO | 7/6/2007 | | 1234 BOSTON RD APT 5C | BRONX | NY | 10456- | Affixing to Door, Etc. | 7/9/2007 | 8:40 AM | 7/6/2007 | 8:47 AM | 7/7/2007 | 2:50 PM | 7/9/2007 | 8:40 AM |
| 88631 | JOHN ANDINO | 7/6/2007 | | 3603 3RD AVE APT 5E | BRONX | NY | 10456- | Affixing to Door, Etc. | 7/9/2007 | 8:24 AM | 7/6/2007 | 8:36 AM | 7/7/2007 | 2:37 PM | 7/9/2007 | 8:24 AM |
| 88632 | JOHN ANDINO | 7/6/2007 | LLOYD HACKNEY | 1387 CROTONA AVE FL 1ST | BRONX | NY | 10456- | Individual | 7/9/2007 | 8:35 AM | | | | | | |
| 88633 | JOHN ANDINO | 7/6/2007 | | 2243 RYER AVE APT 11 | BRONX | NY | 10457- | Affixing to Door, Etc. | 7/9/2007 | 10:00 PM | 7/6/2007 | 1:00 PM | 7/7/2007 | 6:00 AM | 7/9/2007 | 10:00 PM |
| 88634 | JOHN ANDINO | 7/6/2007 | | 1815 MONROE AVE APT 5F | BRONX | NY | 10457- | Affixing to Door, Etc. | 7/9/2007 | 10:20 PM | 7/6/2007 | 1:15 PM | 7/7/2007 | 11:00 AM | 7/9/2007 | 10:20 PM |
| 88635 | JOHN ANDINO | 7/6/2007 | | 2761 DECATUR AVE APT 1B | BRONX | NY | 10458- | Affixing to Door, Etc. | 7/9/2007 | 10:30 PM | 7/6/2007 | 1:30 PM | 7/7/2007 | 10:00 AM | 7/9/2007 | 10:30 PM |
| 88636 | JOHN ANDINO | 7/6/2007 | | 2966 BRIGGS AVE APT 1A | BRONX | NY | 10458- | Affixing to Door, Etc. | 7/9/2007 | 10:40 PM | 7/6/2007 | 1:45 PM | 7/7/2007 | 7:00 AM | 7/9/2007 | 10:40 PM |

SS-GZ000012

Confidential - Subject to Protective Order